**Byron HIBBERT, Petitioner—Appellant,**

v.

**A.P. KANE, Respondent—Appellee.**

**No. 06–56839.**

United States Court of Appeals,
Ninth Circuit.

Submitted Feb. 21, 2012.*

Filed Feb. 23, 2012.

Byron Hibbert, CTF–Correctional Training Facility Central Facility, Soledad, CA, for Petitioner–Appellant.

Beneth A. Browne, AGCA–Office of the California Attorney General, Los Angeles, CA, for Respondent–Appellee.

Before: FERNANDEZ, McKEOWN, and BYBEE, Circuit Judges.

MEMORANDUM **

California state prisoner Byron Hibbert appeals pro se from the district court's judgment denying his 28 U.S.C. § 2254 habeas petition. We dismiss.

Hibbert contends that the Board's 2001 decision to deny him parole violated his due process rights because it was not supported by "some evidence" of dangerousness after he is deported. After briefing was completed in this case, this court held that a certificate of appealability ("COA") is required to challenge the denial of parole. *See Hayward v. Marshall,* 603 F.3d 546, 554–55 (9th Cir.2010) (en banc). Now the Supreme Court has held that the only federal right at issue in the parole context is procedural, and the only proper inquiry is what process the inmate received, not whether the state court decided the case correctly. *See Swarthout v. Cooke,* —— U.S. ——, ——, 131 S.Ct. 859, 863, 178 L.Ed.2d 732 (2011) (per curiam). Hibbert received all of the process to which he was due. *See id.* at 862. Accordingly, a COA cannot issue, and we dismiss the appeal for lack of jurisdiction. *See* 28 U.S.C. § 2253(c)(2).

Further, because Hibbert has not has made a substantial showing of the denial of a constitutional right, we decline to certify his remaining claims. *See id.*

**DISMISSED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.